**Gerald Lee MILLER, Jr.,**
**Plaintiff–Appellant,**

v.

**J. AKANNO, Dr.; et al., Defendants–**
**Appellees.**

**No. 15–16715**

United States Court of Appeals,
Ninth Circuit.

Submitted October 25, 2016 *

November 02, 2016

Gerald Lee Miller, Jr., Pro Se, Corcoran, CA, for Plaintiff–Appellant.

Catherine Woodbridge Guess, Deputy Assistant Attorney General, Sacramento, CA, for Defendant–Appellee.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Before: LEAVY, GRABER, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Gerald Lee Miller, Jr., a California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging retaliation and deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915A, *Hamilton v. Brown*, 630 F.3d 889, 892 (9th Cir. 2011), and we affirm.

The district court properly dismissed Miller's retaliation and deliberate indifference claims against defendants Japee and Zamora because Miller failed to allege facts sufficient to state either claim. *See Hebbe v. Pliler*, 627 F.3d 338, 341–42 (9th Cir. 2010) (although pro se pleadings are to be construed liberally, a plaintiff must present factual allegations sufficient to state a plausible claim for relief); *Rhodes v. Robinson*, 408 F.3d 559, 567–68 (9th Cir. 2005) (setting forth elements of a retaliation claim in the prison context); *Toguchi v. Chung*, 391 F.3d 1051, 1057 (9th Cir. 2004) (a prison official acts with deliberate indifference only if he or she knows of and disregards an excessive risk to the prisoner's health).

The district court did not abuse its discretion by denying Miller leave to amend after providing him with an opportunity to amend. *See Cervantes v. Countrywide Home Loans, Inc.*, 656 F.3d 1034, 1041 (9th Cir. 2011) (setting forth standard of review and explaining that leave to amend should be given unless amendment would be futile); *see also Chodos v. West Publ'g*

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

*Co.*, 292 F.3d 992, 1003 (9th Cir. 2002) (a district court's discretion to deny leave to amend is particularly broad when it has afforded plaintiff one or more opportunities to amend).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.